**In re TABLEWARE ANTITRUST LITIGATION**

**This Document Relates to All Actions.**

**No. C–04–3514 VRW.**

United States District Court, N.D. California.

April 24, 2007.

Alex C. Turan, Henry A. Cirillo, Michael P. Lehmann, Furth Lehmann & Grant LLP, Christopher T. Micheletti, Craig C. Corbitt, Zelle, Hofmann, Voelbel, Mason & Gette LLP, Richard Alexander Saveri, Cadio Zirpoli, Geoffrey C. Rushing, Guido Saveri, Lisa Saveri, Saveri & Saveri, Inc., Joseph M. Alioto, Alioto Law Firm, San Francisco, CA, for Plaintiff.

Jeffrey A. Levee, Jones Day, Dawn Michelle Irizarry, Proskauer Rose LLP, Los Angeles, CA, Phillip Aaron Proger, Toby G. Singer, Jones Day, Amy E. Richardson, Patrick Pearse O'Donnell, Joseph Collins Cavender, Justin Emerson Dillon, Harris, Wiltshire, Grannis LLP, Washington, DC, Thomas Demitrack, Jones Day, Cleveland, OH, Catherine E. Sison, Ronald J. Dolan, The May Department Stores Company Office of Legal Counsel, St. Louis, MO, David Dong–In Sohn, Skadden, Arps, Slate, Meagher & Flom LLP, Tammy Albarran, Terri Garland, Morrison & Foerster, Jeffrey C. Hallam, San Francisco, CA, for Defendants.

## ORDER

WALKER, Chief Judge.

Plaintiffs in these consolidated cases allege that May Department Stores Co and Federated Department Stores, Inc, which operate department stores across the United States, and Lenox, Inc and Waterford Wedgwood, USA, both of which produce fine tableware sold in the United States, conspired with one another to boycott Bed, Bath and Beyond, a competitor of May and Federated. Plaintiffs claim to have purchased fine tableware from May and Federated during the period of the alleged boycott and were thus injured because the boycott impaired competition in that product market. Plaintiffs bring suit under § 1 of the Sherman Act, alleging that defendants' conduct is condemned *per se.*

On March 13, 2007, the court granted summary judgment to Waterford but denied summary judgment to Federated and May. Doc # 287. In response, Federated and May (collectively "Federated") moved for administrative relief to file a second motion for summary judgment. Doc # 290. The court heard oral argument on this motion on April 12, 2007. Doc # 307.

■ Civ L R 7–9(b)(1) requires that reconsideration of any motion be accompanied by a specific showing of a "material difference in fact or law * * * from that which was presented to the Court" before entry of the order at issue and that, "in the exercise of reasonable diligence, the party applying for reconsideration did not know such fact or law at the time" of the order. Civ L R 7–9(b)(1). Federated asserts that it "could not have anticipated the basis" of its current motion because plaintiffs never argued that their claim against the retailers would survive "even if plaintiffs could not link Lenox or Waterford to any claimed conspiracy." Doc # 290 at 2. The court disagrees. To the extent that these issues were not raised in Federated's first motion for summary judgment, plaintiffs are not to blame. Federated and Waterford moved for summary judgment in separate motions asserting distinct grounds; the fact that one party succeeded and the other failed is not unforeseeable. Accordingly, Federated's motion runs afoul of Civ L R 7–9(b). Acknowledging that it is better to recognize an error later than not at all, the court nevertheless proceeds to address the merits of Federated's motion.

■ Federated's motion relies on the following inference: by granting summary judgment for Waterford, the court necessarily concluded that the manufacturers did not agree with Federated and May to cancel the Bed, Bath & Beyond rollout. Doc # 290 at 1:19–20. Without an agreement, Federated reasons, the manufacturers acted unilaterally and no

antitrust injury exists between plaintiffs and the retailers. *Id.* at 5:10–16.

To support this rigid dichotomy between conspiratorial and unilateral conduct, Federated relies on *Copperweld Corp. v. Independence Tube Corp.*, 467 U.S. 752, 104 S.Ct. 2731, 81 L.Ed.2d 628 (1984), in which the Court observed that "[t]he Sherman Act contains a basic distinction between concerted and independent action." *Id.* at 767, 104 S.Ct. 2731 (citing *Monsanto Co. v. Spray–Rite Service Corp.*, 465 U.S. 752, 104 S.Ct. 1464, 79 L.Ed.2d 775 (1984)). But see *id.* at 768, 104 S.Ct. 1464 (noting that § 1 "does not reach conduct that is *'wholly* unilateral,'" suggesting the distinction is not so sharp) (emphasis added). Yet this passage from *Copperweld* does not support the dichotomy Federated urges. As a threshold matter, the cited language addresses a wholly inapposite situation: it refers to the Sherman Act's distinction between § 1 and § 2 of the Act. In *Copperweld*, the Court declined to follow the "intra-enterprise" conspiracy doctrine. That theory of antitrust liability applied between a parent and subsidiary "when there is enough separation between the two entities to make treating them as two independent actors sensible." 467 U.S. at 759, 104 S.Ct. 2731. The Court emphasized the difference between § 1 and § 2 in rejecting intra-enterprise liability because the parent-subsidiary relationship made any such agreement unilateral. *Id.* at 767–769, 104 S.Ct. 2731 ("The conduct of a single firm is governed by § 2 alone and is unlawful only when it threatens actual monopolization. It is not enough that a single firm appears to 'restrain trade' unreasonably."). *Copperweld's* sweeping distinction between § 1 or § 2 does not shed light on the present litigation, in which the allegations indisputably concern multiple firms.

Moreover, Federated's position misconstrues plaintiffs' legal theory, which, as Federated insisted in earlier briefing, relies on a horizontal agreement between the retailers. See Doc # 185 at 2 (emphasizing that plaintiffs "abandoned" their vertical claims). Hence, granting summary judgment for Waterford did not require the absence of *any* agreement, only insufficient evidence to establish an agreement to take part in the *horizontal* conspiracy between the retailers. In its order, the court noted that the manufacturers appeared to cancel the Bed, Bath & Beyond rollout at the behest of the retailers, but nonetheless granted summary judgment for Waterford because there was insufficient evidence that the manufacturers conspired to join the retailers' boycott.

In this regard, *ES Development, Inc. v. RWM Enterprises, Inc.*, 939 F.2d 547 (8th Cir.1991), is instructive. The plaintiff in *ES Development* purchased land to build an auto mall at which many dealerships would operate. Existing dealers in the area formed a "dealer alliance" in order to oppose plaintiff's auto mall. To do so, the alliance created a form letter complaining about the proposed auto mall, which each member sent to its respective car manufacturer. Plaintiff sought to enjoin these efforts. The Eighth Circuit rejected the dealers' contention that they merely exercised their legal rights independently. *Id.* at 554. "The evidence * * * compels the inference that the dealers chose to exercise their individual legal rights *in a concerted manner* designed to impair plaintiff's ability to procure franchise commitments from various manufacturers." *Id.* at 554–555 (emphasis added). The court continued:

> The present case provides a further example of the antitrust maxim that "even an otherwise lawful device may be used as a weapon in restraint of trade."
> * * *
>      *      *      *      *      *      *

■ In sum, the antitrust laws do not countenance such a concerted individual exercise of the otherwise legal rights of the members of a conspiracy to achieve a combined effect in restraint of trade in excess of that possible were the conspirators to act alone.

*Id.* at 555–556. Hence, otherwise "lawful" activity is not shielded from the antitrust laws when the activity is "part and parcel" of an effort to restrain trade.

The *ES Development* court further rejected the dealers' portrayal of the arrangement as a vertical restraint. Although the complaints were vertical, "the individually filed dealer complaints arose from an agreement among the complaining dealers to * * * take simultaneous, parallel action in opposition to the practices of their more aggressive competitors." *Id.* at 556–557. The vertical components "emanat[ed] from a horizontal agreement among the dealers to constrain competitive activity at the same dealer level * * * * and thus constitute a *per se* violation of the Sherman Act." *Id.*

One aspect of *ES Development* squarely undermines Federated's legal theory: the car manufacturers were not defendants. The *ES Development* plaintiff could not have been injured, as a causal matter, unless the car manufacturers complied with the dealers' demands, yet the court found that the dealers conspired horizontally and injured the plaintiff with nary a mention of the absent manufacturers' role. This outcome cannot be squared with Federated's theory that non-conspiratorial conduct must be unilateral; if that were so, plaintiff could not have suffered an antitrust injury in *ES Development* without a finding that the manufacturers joined the conspiracy.

■ Apparently aware of this inconsistency, Federated retorts that "nowhere" in the *ES Development* opinion "does the

Eighth Circuit hold that the suppliers did not participate in the challenged conspiracy." Doc # 305 at 3 (citing *ES Development*, 939 F.2d at 556). The court doubts whether anything may be inferred from what the Eighth Circuit *did not* say about car manufacturers, as they were not parties in the litigation. But more significantly, this omission does not rescue Federated's theory. To Federated, a party either conspires or acts unilaterally, with no shades of gray in between. Yet plaintiff in *ES Development* suffered an antitrust injury without the court finding that the car manufacturers joined the conspiracy. The fact that the car manufacturers were not defendants in the suit is besides the point; a plaintiff cannot bypass the requirement of antitrust injury by declining to sue some of the conspirators. *ES Development* thus demonstrates that conspiracy on the part of the manufacturers is not a prerequisite for antitrust injury.

Federated also attempts to distinguish *ES Development* on the ground that "the dealers conceded that they *had* entered into agreements with their [car manufacturers], which they described as vertical (not horizontal) restraints emanating from the provisions in the individual dealer agreements allowing them to protest the award of new franchises." Doc # 305 at 3; see also *id.* at 4 (defendants-dealers in *ESD* "conceded the existence of vertical restraints and the issue was whether the restraints should be viewed as horizontal"). But acknowledging the existence of independent vertical franchise agreements is not tantamount to admitting involvement in the dealers' conspiracy. Again, the Eighth Circuit did not hold that the car manufacturers were part of the conspiracy; if anything, the court assumed that the individual protest letters were lawful. *Id.* at 555 (stating "we do not question the legality of appellants' separately filed protests").

Apart from running against the case law, Federated's formalism also errs as a matter of policy. Consider the logical endpoint of Federated's artificial dichotomy between conspiratorial and unilateral conduct. To avoid antitrust scrutiny, horizontal conspirators could simply implement their conspiracy through an unknowing third party—for example, by delivering the terms of conspiracy through a courier. Because this courier cannot be considered a "conspirator," as he is unaware of the horizontal conspiracy, he must be acting unilaterally, at least in Federated's view. And any injury flowing from the courier's unilateral conduct is not antitrust injury. Hence, Federated's reasoning would enable conspirators to immunize themselves via third party non-conspirators. That is not what the antitrust laws countenance.

In sum, the court rejects the theory advanced in Federated's second motion for summary judgment. In the first summary judgment order, the court concluded, based on the evidence and market conditions, that the manufacturers may have agreed to comply with the demands of Federated and May, but did not join the alleged horizontal conspiracy to boycott Bed, Bath & Beyond. Hence, in granting summary judgment for Waterford, the court did not conclude that the manufacturers acted unilaterally. As *ES Development* makes plain, Waterford is not a necessary conspirator to plaintiffs' theory of the case. Accordingly, the court DENIES Federated's second motion for summary judgment.

IT IS SO ORDERED.